UNITED STATES BANKRUPTCY COURT
Northern DISTRICT OF New York

In re Jose L. Lizardi                                                              Case No. 12-62352
          Debtor                                               Reporting Period: 3/1/2013-3/31/2013

                                                               Social Security #            9840
                                                                     (last 4 digits only)

MONTHLY OPERATING REPORT
(INDIVIDUAL WAGE EARNERS)

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the
month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the
end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | X | |
| Copies of bank statements | | X | |
| Disbursement Journal | MOR-2 (INDV) | X | |
| Balance Sheet | MOR-3 (INDV) | X | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 (INDV) | X | |
| Status of Secured Notes, Leases, Installment Payments | MOR-5 (INDV) | X | |
| Debtor Questionnaire | MOR-6 (INDV) | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and
correct to the best of my knowledge and belief.

Signature of Debtor _____          Date 4/15/13

Signature of Joint Debtor _____     Date _____

In re Jose L. Lizardi

Case No. 12-62352

Debtor

Reporting Period: 3/1/2013-3/31/2013

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

(This Form must be submitted for each bank account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending
cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was
filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes
the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must
be attached for each account. [See MOR-1 (CON'T)]    **First Niagara-2096**

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month-First Niagara-2096** | 14,412.61 | 79,458.53 |
| **RECEIPTS** | - | 0 |
| Wages (Net) | | |
| **Interest and Dividend Income** | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income *(attach schedule)* | 106,218.72 | 266,702.17 |
| **Total Receipts** | 106,218.72 | 266,702.17 |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | | |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | | |
| Insurance | | |
| Auto Expense | | |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | | |
| Medical Expenses | | |
| Food, Clothing, Hygiene | | |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other *(attach schedule)* | | |
| Travel and Entertainment | | |
| Gifts | | |
| Other *(attach schedule)* | 78,678.08 | 304,207.45 |
| **Total Ordinary Disbursements** | 78,678.08 | 304,207.45 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| **Total Reorganization Items** | 0 | 0 |
| **Total Disbursements** *(Ordinary + Reorganization)* | 78,678.08 | 304,207.45 |
| **Net Cash Flow** *(Total Receipts - Total Disbursements)* | 27,540.64 | (37,505.28) |
| **Cash - End of Month** *(Must equal reconciled bank statement)* | 41,953.25 | 41,953.25 |

In re Jose L. Lizardi                                       Case No. 12-62352
_____              Reporting Period: 3/1/2013-3/31/2013
        **Debtor**

### INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(continuation sheet)

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 78,678.08 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | (12,100.00) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 66,578.08 |

Jose L. Lizardi
Current Monthly Receipts and Disbursements
of Medical Practice First Niagara Account 2096
3/1/2013-3/31/2013

| | Current Month | Previous YTD | Year to Date |
|---|---|---|---|
| Receipts | | | |
| Gross Receipts | $ 106,218.72 | $ 160,483.45 | $ 266,702.17 |
| | | | |
| Disbursements | | | |
| Advertising | 524.40 | 928.80 | 1,453.20 |
| Automobile Expenses | 1,779.04 | 5,528.73 | 7,307.77 |
| Charitable Contributions | - | 7,100.00 | 7,100.00 |
| Personal Income Taxes | - | 37,929.00 | 37,929.00 |
| Withdrawals for Personal Expenses | 10,220.36 | 7,974.72 | 18,195.08 |
| Transfers to Personal Checking Account | 12,100.00 | 29,100.00 | 41,200.00 |
| Personal Insurance | 1,709.23 | 5,597.66 | 7,306.89 |
| Office Rent | - | 9,000.00 | 9,000.00 |
| Loan Payments (Secured) | - | 5,015.37 | 5,015.37 |
| Office Utilities/Phone | 1,267.68 | 2,277.60 | 3,545.28 |
| Employee Payroll & Benefits | 14,008.89 | 29,606.95 | 43,615.84 |
| Medical & Office Supplies | 15,763.37 | 23,733.93 | 39,497.30 |
| Professional Liability and Office Insurance | - | 13,812.30 | 13,812.30 |
| Pension and Profit Sharing Plans | 20,192.30 | 44,423.06 | 64,615.36 |
| Other Office Expense | 1,112.81 | 3,501.25 | 4,614.06 |
| | $   78,678.08 | $ 225,529.37 | $ 304,207.45 |

4/13/13 at 15:21:48.74

# CURRENT JOSE L LIZARDI MD
## Cash Receipts Journal -2096
### For the Period From Mar 1, 2013 to Mar 31, 2013

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|------|-----------|-----------------|------------------|-----------:|------------:|
| 3/1/13 | 4000 | 03012013 | Visa Pt Collections | | 95.00 |
| | 1001 | | VISA pt collections | 95.00 | |
| 3/1/13 | 4000 | 030113 | Deposit | | 6,451.08 |
| | 1001 | | DEPOSIT | 6,451.08 | |
| 3/1/13 | 4000 | 030113 | Visa Pt Collections | | 224.10 |
| | 1001 | | VISA pt collections | 224.10 | |
| 3/4/13 | 4000 | 030413 | Deposit | | 2,069.84 |
| | 1001 | | DEPOSIT | 2,069.84 | |
| 3/5/13 | 4000 | 030513 | De;posit | | 10,143.19 |
| | 1001 | | DEPOSIT | 10,143.19 | |
| 3/5/13 | 4000 | 030513 | Visa Pt Collections | | 10.00 |
| | 1001 | | VISA pt collections | 10.00 | |
| 3/6/13 | 4000 | 030613 | Deposit | | 3,542.68 |
| | 1001 | | DEPOSIT | 3,542.68 | |
| 3/7/13 | 4000 | 03072013 | Visa Pt Collections | | 108.49 |
| | 1001 | | VISA pt collections | 108.49 | |
| 3/7/13 | 4000 | 030713 | Deposit | | 2,950.36 |
| | 1001 | | DEPOSIT | 2,950.36 | |
| 3/8/13 | 4000 | 030813 | Deposit | | 2,786.31 |
| | 1001 | | DEPOSIT | 2,786.31 | |
| 3/11/13 | 4000 | 03112013 | Visa Pt Collections | | 387.51 |
| | 1001 | | VISA pt collections | 387.51 | |
| 3/11/13 | 4000 | 03112013 | Deposit | | 7,411.68 |
| | 1001 | | DEPOSIT | 7,411.68 | |
| 3/12/13 | 4000 | 03122013 | Visa Pt Collections | | 240.00 |
| | 1001 | | VISA pt collections | 240.00 | |
| 3/12/13 | 4000 | 031213 | Deposit | | 7,578.42 |
| | 1001 | | DEPOSIT | 7,578.42 | |
| 3/13/13 | 4000 | 031313 | Deposit | | 6,607.80 |
| | 1001 | | DEPOSIT | 6,607.80 | |
| 3/14/13 | 4000 | 03142013 | Visa Pt Collections | | 62.00 |
| | 1001 | | VISA pt collections | 62.00 | |
| 3/14/13 | 4000 | 031413 | Deposit | | 2,111.60 |
| | 1001 | | DEPOSIT | 2,111.60 | |
| 3/15/13 | 4000 | 03152013 | Visa Pt Collections | | 17.00 |
| | 1001 | | VISA pt collections | 17.00 | |
| 3/15/13 | 4000 | 03152013 | Medicadi 1st Niagara EFT # 1853 | | 13.23 |
| | 1001 | | VISA pt collections | 13.23 | |
| 3/15/13 | 4000 | 03152013 | Visa Pt Collections | | 580.55 |
| | 1001 | | DEPOSIT | 580.55 | |
| 3/15/13 | 4000 | 031513 | Deposit | | 5,235.30 |
| | 1001 | | DEPOSIT | 5,235.30 | |

4/13/13 at 15:21:48.78

# CURRENT JOSE L LIZARDI MD
## Cash Receipts Journal-2096
### For the Period From Mar 1, 2013 to Mar 31, 2013

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|------|-----------|-----------------|------------------|-----------:|------------:|
| 3/18/13 | 4000 | 031813 | Deposit | | 12,056.90 |
|  | 1001 | | DEPOSIT | 12,056.90 | |
| 3/19/13 | 4000 | 03192013 | Visa pt Collections | | 45.00 |
|  | 1001 | | VISA pt collections | 45.00 | |
| 3/19/13 | 4000 | 03192013 | Deposit | | 3,708.71 |
|  | 1001 | | DEPOSIT | 3,708.71 | |
| 3/20/13 | 4000 | 03202013 | Visa Pt Collections | | 39.00 |
|  | 1001 | | VISA pt collections | 39.00 | |
| 3/21/13 | 4000 | 03212013 | Deposit | | 1,986.63 |
|  | 1001 | | DEPOSIT | 1,986.63 | |
| 3/21/13 | 4000 | 03212013 | Deposit | | 403.37 |
|  | 1001 | | DEPOSIT | 403.37 | |
| 3/22/13 | 4000 | 03222013 | Deposit | | 6,115.29 |
|  | 1001 | | DEPOSIT | 6,115.29 | |
| 3/22/13 | 4000 | 03222013 | !ST NIAGARA Medicaid eft # 13030405318 | | 251.93 |
|  | 1001 | | VISA pt collections | 251.93 | |
| 3/22/13 | 4000 | 03222013 | Visa pt Collections | | 147.00 |
|  | 1001 | | VISA pt collections | 147.00 | |
| 3/25/13 | 4000 | 03252013 | Visa Pt Collections | | 98.88 |
|  | 1001 | | VISA pt collections | 98.88 | |
| 3/25/13 | 4000 | 03252013 | Deposit | | 6,694.90 |
|  | 1001 | | DEPOSIT | 6,694.90 | |
| 3/26/13 | 4000 | 03262013 | Deposit | | 11,333.07 |
|  | 1001 | | DEPOSIT | 11,333.07 | |
| 3/27/13 | 4000 | 03272013 | Visa Pt Collections | | 120.00 |
|  | 1001 | | VISA pt collections | 120.00 | |
| 3/27/13 | 4000 | 032713 | Deposit | | 2,716.88 |
|  | 1001 | | DEPOSIT | 2,716.88 | |
| 3/28/13 | 4000 | 03282013 | Visa pt collections | | 115.00 |
|  | 1001 | | VISA pt collections | 115.00 | |
| 3/28/13 | 4000 | 032813 | Deposit | | 1,760.02 |
|  | 1001 | | DEPOSIT | 1,760.02 | |
|  |  |  |  | 106,218.72 | 106,218.72 |

# CURRENT JOSE L LIZARDI MD
## Cash Disbursements Journal-2096
### For the Period From Mar 1, 2013 to Mar 31, 2013

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| 3/6/13 | 15589 | 5025<br>1001 | ADVERTISING<br>Supermedia | 187.90 | 187.90 |
| 3/6/13 | 15590 | 5025<br>1001 | ADVERTISING<br>hibu, Inc Mid Atlantic | 276.50 | 276.50 |
| 3/8/13 | 15591 | 3004<br>1001 | Dr. Pension<br>CHARLES A<br>SCHWAB | 4,038.46 | 4,038.46 |
| 3/8/13 | 15592 | 5012<br>1001 | UTILITIES<br>TIME WARNER<br>CABLE | 372.07 | 372.07 |
| 3/11/13 | 15593 | 5010<br>1001 | OFFICE SUPPLIES<br>CASH | 100.00 | 100.00 |
| 3/11/13 | 15594 | 3000<br>1001 | OWNERS' DRAW<br>CASH | 300.00 | 300.00 |
| 3/12/13 | 15595 | 3004<br>1001 | Dr. Pension<br>CHARLES A<br>SCHWAB | 4,038.46 | 4,038.46 |
| 3/12/13 | 15596 | 5012<br>1001 | UTILITIES<br>Enbridge ST<br>Lawrence Gas | 148.77 | 148.77 |
| 3/12/13 | 15597 | 5009<br>1001 | MEDICAL SUPPLIES<br>PHYSICIAN SALES<br>& SERVICE | 2,546.74 | 2,546.74 |
| 3/12/13 | 15598 | 5017<br>1001 | MEALS AND<br>ENTERTAINMENT<br>First Crush Bistro | 871.08 | 871.08 |
| 3/12/13 | 15599 | 5010<br>1001 | OFFICE SUPPLIES<br>PITNEY BOWES<br>Global Financial<br>Services | 254.00 | 254.00 |
| 3/12/13 | 15600 | 5012<br>1001 | UTILITIES<br>AT & T  MOBILITY | 258.68 | 258.68 |
| 3/15/13 | 15601 | 3004<br>1001 | Dr. Pension<br>CHARLES A<br>SCHWAB | 4,038.46 | 4,038.46 |
| 3/15/13 | 15602 | 5025<br>1001 | ADVERTISING<br>NORTHERN NEW<br>YORK<br>NEWSPAPERS | 60.00 | 60.00 |
| 3/15/13 | 15603 | 3000<br>1001 | OWNERS' DRAW<br>William's Classic<br>Painting | 545.40 | 545.40 |
| 3/18/13 | 15604 | 3000<br>1001 | OWNERS' DRAW<br>CASH | 300.00 | 300.00 |
| 3/18/13 | 15605 | 5010<br>1001 | OFFICE SUPPLIES<br>CASH | 80.00 | 80.00 |
| 3/19/13 | 15606 | 5010 | OFFICE SUPPLIES | 519.99 | |

4/13/13 at 13:07:43.14

# CURRENT JOSE L LIZARDI MD
## Cash Disbursements Journal -2096
### For the Period From Mar 1, 2013 to Mar 31, 2013

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|-------------|---------------|
| | | 1001 | PURCHASE POWER | | 519.99 |
| 3/19/13 | 15607 | 3004 | Dr. Pension | 4,038.46 | |
| | | 1001 | CHARLES A SCHWAB | | 4,038.46 |
| 3/21/13 | 15608 | 5011 | AUTO EXPENSE | 1,058.33 | |
| | | 1001 | BMW | | 1,058.33 |
| 3/25/13 | 15609 | 3000 | OWNERS' DRAW | 437.88 | |
| | | 1001 | First Niagara Bank NA | | 437.88 |
| 3/25/13 | 15610 | 3000 | OWNERS' DRAW | 80.00 | |
| | | 1001 | CASH | | 80.00 |
| 3/25/13 | 15611 | 3000 | OWNERS' DRAW | 300.00 | |
| | | 1001 | CASH | | 300.00 |
| 3/25/13 | 15612 | 5010 | OFFICE SUPPLIES | 26.70 | |
| | | 1001 | SHRED CON, INC. | | 26.70 |
| 3/25/13 | 15613 | 5009 | MEDICAL SUPPLIES | 265.89 | |
| | | 1001 | Stericycle, Inc | | 265.89 |
| 3/25/13 | 15614 | 5012 | UTILITIES | 297.91 | |
| | | 1001 | NATIONAL GRID | | 297.91 |
| 3/25/13 | 15615 | 3003 | DRAW-HEALTH INSURANCE | 1,340.71 | |
| | | 1001 | SUPPORT SERVICE ALLIANCE | | 1,340.71 |
| 3/25/13 | 15616 | 5010 | OFFICE SUPPLIES | 139.10 | |
| | | 1001 | GE Capital c/o Ricoh USA Program | | 139.10 |
| 3/25/13 | 15617 | 5019 | LAUNDRY | 157.10 | |
| | | 1001 | TRI-TOWN CLEANERS | | 157.10 |
| 3/25/13 | 15618 | 5012 | UTILITIES | 50.08 | |
| | | 1001 | VERIZON | | 50.08 |
| 3/25/13 | 15619 | 5012 | UTILITIES | 140.17 | |
| | | 1001 | VERIZON WIRELESS | | 140.17 |
| 3/25/13 | 15620 | 5011 | AUTO EXPENSE | 720.71 | |
| | | 1001 | EXXON MOBIL | | 720.71 |
| 3/25/13 | 15621 | 3000 | OWNERS' DRAW | 300.00 | |
| | | 1001 | Reuben Serrano | | 300.00 |
| 3/25/13 | 15622 | 3000 | OWNERS' DRAW | 300.00 | |
| | | 1001 | CASH | | 300.00 |
| 3/25/13 | 15623 | 3000 | OWNERS' DRAW | 300.00 | |
| | | 1001 | LOURDES PEREZ | | 300.00 |
| 3/25/13 | 15624 | 3000 | OWNERS' DRAW | 300.00 | |
| | | 1001 | Ivonne Perez | | 300.00 |
| 3/25/13 | 15625 | 3000 | OWNERS' DRAW | 300.00 | |

4/13/13 at 13:07:43.17                                                                                            Page: 3

# CURRENT JOSE L LIZARDI MD
## Cash Disbursements Journal -2096
### For the Period From Mar 1, 2013 to Mar 31, 2013

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| | | 1001 | MYRTHA ORTIZ | | 300.00 |
| 3/25/13 | 15626 | 5020 | OFFICE CLEANING & SUPPLIES | 92.59 | |
| | | 1001 | St Lawrence Supply | | 92.59 |
| 3/25/13 | 15627 | 5010 | OFFICE SUPPLIES | 155.33 | |
| | | 1001 | Buck Supply and Distribution | | 155.33 |
| 3/25/13 | 15628 | 3004 | Dr. Pension | 4,038.46 | |
| | | 1001 | CHARLES A SCHWAB | | 4,038.46 |
| 3/25/13 | 15629 | 3000 | OWNERS' DRAW | 1,000.00 | |
| | | 1001 | Mary Jane Barragato | | 1,000.00 |
| 3/25/13 | 15630 | 3000 | OWNERS' DRAW | 2,000.00 | |
| | | 1001 | JOSE LIZARDI MD | | 2,000.00 |
| 3/25/13 | 15631 | 5009 | MEDICAL SUPPLIES | 16,113.04 | |
| | | 1001 | AMERICAN EXPRESS | | 16,113.04 |
| 3/26/13 | 15631V | 5009 | MEDICAL SUPPLIES | | 16,113.04 |
| | | 1001 | AMERICAN EXPRESS | 16,113.04 | |
| 3/26/13 | 15632 | 5009 | MEDICAL SUPPLIES | 11,583.03 | |
| | | 3000 | OWNERS' DRAW | 4,357.08 | |
| | | 1001 | AMERICAN EXPRESS | | 15,940.11 |
| | **Total** | | | **84,942.12** | **84,942.12** |

### CURRENT JOSE L LIZARDI MD
#### General Journal -2096
#### For the Period From Mar 1, 2013 to Mar 31, 2013

Filter Criteria includes: 1) GL Account ID: 1001. Report order is by Date. Report is printed with Accounts having Zero Amounts and with shortened descriptions and in Detail Format.

| Date | Account ID | Reference | Trans Description | Debit Amt | Credit Amt |
|------|-----------|-----------|-------------------|-----------|------------|
| 3/5/13 | 1001 | PR Ending 3/5/13 | PR Ending 3/5/13 | | 3,732.95 |
| 3/8/13 | 1001 | 2/13 Visa/MC | February 2013 Visa/MC Fees | | 84.63 |
| 3/8/13 | 1001 | sw-UI adj | Refund from ADP for SUTA rate adj | 426.15 | |
| 3/11/13 | 1001 | PR ending 3/11/13 | PR Ending 3/11/13 | | 3,595.21 |
| 3/15/13 | 1001 | sw-AMA ins w/d | AMAIAI Insurance Premium | | 368.52 |
| 3/18/13 | 1001 | PR Ending 3/18/13 | PR Ending 3/18/13 | | 3,618.57 |
| 3/21/13 | 1001 | transfer | Dr Lizardi transfer to personal | | 3,500.00 |
| 3/25/13 | 1001 | PR Ending 3/25/13 | PR Ending 3/25/13 | | 3,488.31 |
| 3/25/13 | 1001 | Transfer | Transfer from business to personal | | 8,000.00 |
| | | **Total** | | **426.15** | **26,388.19** |

Bank Reconciliation

SW, 4/13/2013

| Bank: | First Niagara -2096 | | Month of: | | 3/31/13 | |
|---|---|---|---|---|---|---|
| General Ledger | | | Bank Statement | 3/31/13 | | |
| Opening Balance | March-13 | 14,412.61 | Opening Balance | | | 33,609.64 |
| Journals: | | | | | | |
| Cash Receipts | 106,218.72 | | Credits | 102,207.38 | | |
| Cash Disbursements | 52,716.04 | | Debits | 92,880.91 | | |
| Journal Entries: | | 67,915.29 | Interest | 0.00 | | |
| | | | Fees | | | |
| ADP Entries | (14,435.04) | | | | | |
| CC Fees | (84.63) | | | | | |
| AMA ins w/d | (368.52) | | Ending Balance | Bank Statement | | 42,936.11 |
| withdrawals/other | (11,500.00) | | Deposits in transit | | | |
| ADP SUTA tax | 426.15 | | | | | |
| | | | 27-Mar | 2,716.88 | | |
| misc adj | | | 28-Mar | 1,760.02 | | |
| voided cks | 0.00 | | 3/28 in g/l as 4/1 | (39.41) | | |
| | (25,962.04) | (25,962.04) | | | | |
| Adjusted G/L Balance | | 41,953.25 | | | | |
| Adjustments: | | | | | | |
| **Debits:** | | | | | | |
| | | #4000 | | | | |
| | | #4000 | | | | 4,437.49 |
| | | #6004 | Outstanding Checks: | 5,420.35 | | |
| | | #4000 | | | | |
| | | don't give | | | | |
| | | | | | | |
| | | | | | | |
| **Credits:** | | | | | | |
| AMA | | #3005 | | | | |
| | | #4000 | | | | |
| diff in ADP fees | | #6004 | | | | |
| | | #3000 | | | | |
| | | don't give | | | | |
| | | | | | | 5,420.35 |
| Adjusted Balance: | | 41,953.25 | Adjusted Balance: | | | 41,953.25 |

| Memo: | | Outstanding Checks: | | Number | Amount |
|---|---|---|---|---|---|
| off by: | 0.00 | | | 7053 | 194.42 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | See check pgs. | | 5,225.93 |
| | | o/s ADP fees/PR taxes | | | |
| | | | | | |
| | | | | Total: | 5,420.35 |

ADP

| Week of | Net Pay | Taxes | Fee | Adjusting Entry | Entry Made | β |
|---|---|---|---|---|---|---|
| 2-Mar | 2,552.42 | 1,116.50 | 64.03 | 3,732.95 | 3,732.95 | 0.00 |
| 9-Mar | 2,500.67 | 1,030.51 | 64.03 | 3,595.21 | 3,595.21 | 0.00 |
| 16-Mar | 2,519.04 | 1,035.50 | 64.03 | 3,618.57 | 3,618.57 | 0.00 |
| 23-Mar | 2,452.28 | 972.00 | 64.03 | 3,488.31 | 3,488.31 | 0.00 |
| 30-Mar | | | | 0.00 | | 0.00 |
| 6-Apr | | | | 0.00 | | 0.00 |
| Totals: | 10,024.41 | 4,154.51 | 256.12 | 14,435.04 | 14,435.04 | 0.00 |

Dr. José Lizardi
Bank Reconciliation
**Prior Months Outstanding**

-2096-2096

Dr. José Lizardi
Bank Reconciliation
**2 Current Months**

SW, 4/13/2013

| June '11 | Amount | Clrd? | Still o/s |
|---|---|---|---|
| 14134 | 500.00 | | 500.00 |

| Feb '12 | Amount | Clrd? | Still o/s |
|---|---|---|---|
| 14579 | 100.00 | | 100.00 |
| 14598 | 193.19 | | 193.19 |
| | | | 293.19 |

| Mar '12 | Amount | Clrd? | Still o/s |
|---|---|---|---|
| 14612 | 300.00 | | 300.00 |
| 14632 | 187.57 | c | - |
| | | | 300.00 |

| Apr '12 | Amount | Clrd? | Still o/s |
|---|---|---|---|
| 14670 | 100.00 | | 100.00 |
| 14681 | 70.00 | | 70.00 |
| | | | 170.00 |

| 5/16/2012 | Amount | Clrd? | Still o/s |
|---|---|---|---|
| 14739 | 50.00 | c | - |

| Total Prior | | | 1,263.19 |
|---|---|---|---|

| 2/28/2013 | Amount | Clrd? | Still o/s | | 3/31/2013 | Amount | Clrd? | Still o/s |
|---|---|---|---|---|---|---|---|---|
| 15525 | 468.75 | c | | | 15589 | 187.90 | c | |
| 15526 | 187.90 | c | | | 15590 | 276.50 | c | |
| 15527 | 276.50 | c | | | 15591 | 4,038.46 | c | |
| 15528 | 1,225.05 | c | | | 15592 | 372.07 | c | |
| 15529 | 384.60 | c | | | 15593 | 100.00 | c | |
| 15530 | 100.00 | c | | | 15594 | 300.00 | c | |
| 15531 | 300.00 | c | | | 15595 | 4,038.46 | c | |
| 15532 | 3,000.00 | c | | | 15596 | 148.77 | c | |
| 15533 | 4,038.46 | c | | | 15597 | 2,546.74 | c | |
| 15534 | - | v | - | | 15598 | 871.08 | c | |
| 15535 | - | v | - | | 15599 | 254.00 | c | |
| 15536 | 165.10 | c | | | 15600 | 258.68 | c | |
| 15537 | 15.00 | c | | | 15601 | 4,038.46 | c | |
| 15538 | 64.50 | c | | | 15602 | 60.00 | c | |
| 15539 | 47.31 | c | | | 15603 | 545.40 | c | |
| 15540 | 372.27 | c | | | 15604 | 300.00 | c | |
| 15541 | 874.97 | c | | | 15605 | 80.00 | c | |
| 15542 | 80.00 | c | | | 15606 | 519.99 | c | |
| 15543 | 300.00 | c | | | 15607 | 4,038.46 | c | |
| 15544 | 4,038.46 | c | | | 15608 | 1,058.33 | c | |
| 15545 | 50.00 | c | | | 15609 | 437.88 | c | |
| 15546 | 46.93 | c | | | 15610 | 80.00 | c | |
| 15547 | 661.87 | c | | | 15611 | 300.00 | c | |
| 15548 | 587.94 | c | | | 15612 | 26.70 | | 26.70 |
| 15549 | 325.00 | c | | | 15613 | 265.89 | | 265.89 |
| 15550 | 4,038.46 | c | | | 15614 | 297.91 | | 297.91 |
| 15551 | 300.00 | c | | | 15615 | 1,340.71 | c | |
| 15552 | 100.00 | c | | | 15616 | 139.10 | | 139.10 |
| 15553 | 150.00 | c | | | 15617 | 157.10 | | 157.10 |
| 15554 | 321.20 | c | | | 15618 | 50.08 | c | |
| 15555 | 731.00 | c | | | 15619 | 140.17 | c | |
| 15556 | 1,058.33 | c | | | 15620 | 720.71 | | 720.71 |
| 15557 | 26.16 | c | | | 15621 | 300.00 | | 300.00 |
| 15558 | 10.00 | c | | | 15622 | 300.00 | c | |
| 15559 | 139.10 | c | | | 15623 | 300.00 | | 300.00 |
| 15560 | 19.97 | c | | | 15624 | 300.00 | | 300.00 |
| 15561 | 60.31 | c | | | 15625 | 300.00 | | 300.00 |
| 15562 | 100.00 | c | | | 15626 | 92.59 | c | |
| 15563 | 100.00 | c | | | 15627 | 155.33 | | 155.33 |
| 15564 | 300.00 | c | | | 15628 | 4,038.46 | c | |
| 15565 | 20.00 | c | | | 15629 | 1,000.00 | | 1,000.00 |
| 15566 | 265.89 | c | | | 15630 | 2,000.00 | c | |
| 15567 | 369.50 | c | | | 15631 | - | v | - |
| 15568 | 4,038.46 | c | | | 15632 | 15,940.11 | c | |
| 15569 | 416.80 | c | | | 15633 | | | - |
| 15570 | 1,325.71 | c | | | 15634 | | | - |
| 15571 | 1,751.34 | c | | | 15635 | | | - |
| 15572 | 12.23 | c | | | 15636 | | | - |
| 15573 | 688.34 | c | | | 15637 | | | - |
| 15574 | 80.83 | c | | | 15638 | | | - |
| 15575 | 20.83 | c | | | 15639 | | | - |
| 15576 | 112.23 | c | | | 15640 | | | - |
| 15577 | 468.75 | c | | | 15641 | | | - |
| 15578 | 300.00 | c | | | 15642 | | | - |
| 15579 | 300.00 | c | | | 15643 | | | - |
| 15580 | 300.00 | c | | | 15644 | | | - |
| 15581 | 300.00 | c | | | 15645 | | | - |
| 15582 | 300.00 | c | | | 15646 | | | - |

Dr. José Lizardi
Bank Reconciliation
**Prior Months Outstanding**

Dr. José Lizardi
Bank Reconciliation
**2 Current Months**

SW, 4/13/2013

| 2/28/2013 | Amount | Clrd? | Still o/s | | 3/31/2013 | Amount | Clrd? | Still o/s |
|---|---|---|---|---|---|---|---|---|
| 15525 | 468.75 | c | | | 15589 | 187.90 | c | |
| 15526 | 187.90 | c | | | 15590 | 276.50 | c | |
| 15583 | 1,505.41 | c | | | 15647 | | | - |
| 15584 | 3,000.00 | c | | | 15648 | | | - |
| 15585 | 250.55 | c | | | 15649 | | | - |
| 15586 | 165.10 | c | | | 15650 | | | - |
| 15587 | 100.00 | c | | | 15651 | | | - |
| 15588 | 300.00 | c | | | 15652 | | | - |
| 15589 | | | - | | 15653 | | | - |
| 15590 | | | - | | 15654 | | | - |
| 15591 | | | - | | 15655 | | | - |
| 15592 | | | - | | 15656 | | | - |
| 15593 | | | - | | 15657 | | | - |
| 15594 | | | - | | 15658 | | | - |
| 15595 | | | - | | 15659 | | | - |
| 15596 | | | - | | 15660 | | | - |
| 15597 | | | - | | 15661 | | | - |
| 15598 | | | - | | 15662 | | | - |
| 15599 | | | - | | 15663 | | | - |
| 15600 | | | - | | 15664 | | | - |
| 15601 | | | - | | 15665 | | | - |
| 15602 | | | - | | 15666 | | | - |
| 15603 | | | - | | 15667 | | | - |
| 15604 | | | - | | 15668 | | | - |
| 15605 | | | - | | 15669 | | | - |
| 15606 | | | - | | 15670 | | | - |
| 15607 | | | - | | 15671 | | | - |
| 15608 | | | - | | 15672 | | | - |
| 15609 | | | - | | 15673 | | | - |
| 15610 | | | - | | 15674 | | | - |
| 15611 | | | - | | 15675 | | | - |
| | 41,457.11 | | - | | | 52,716.04 | | 3,962.74 |
| | | prior | 1,263.19 | | | | prior | 1,263.19 |
| | | | 1,263.19 | | | | | 5,225.93 |

# FIRST NIAGARA

## ACCOUNT STATEMENT

Statement Date:                    **March 29, 2013**
Primary Account Number:            xxxxxxxx2096

PO Box 1237 South Windsor, CT 06074

AT 01 069864 36394B296 A**3DGT

ST LAWRENCE OBGYN ASSOCIATES
25 COTTAGE ST
POTSDAM NY 13676-1979


**Customer Service**
1-800-421-0004


**Automated Telephone Banking**
1-800-439-8230


Customer.Service@fnfg.com

**Customer Service**
P.O. Box 527
Lockport, NY 14095-0527

069864 1/3

*See your account activity, pay bills and more...visit First Niagara Online Banking at FirstNiagara.com.*

## SUMMARY OF ACCOUNTS

| Account | Account Type | Current Balance ($) | Interest Rate (%) | APY (%) | Interest YTD ($) |
|---------|--------------|---------------------|-------------------|---------|------------------|
| xxxxxxxx2096 | PartnershipPlus Checking | 42,936.11 | | | |

## PartnershipPlus Checking - xxxxxxxx2096          Statement from 03/01/13 Through 03/29/13

### Account Summary

| Beginning Balance ($) | + | Deposits ($) | + | Interest Paid ($) | Withdrawals ($) | - | Service Charge ($) | = | Ending Balance ($) |
|------------------------|---|--------------|---|--------------------|------------------|---|---------------------|---|---------------------|
| 33,609.64 | | 102,207.38 | | .00 | 92,880.91 | | .00 | | 42,936.11 |

### Account Analysis

| Average Ledger Balance ($) | - | Average Uncollected Balance ($) | = | Average Collected Balance ($) | Reserve Requirement Amount ($) | Reserve Requirement Percentage (%) | = | Average Available Balance ($) |
|-----------------------------|---|----------------------------------|---|--------------------------------|--------------------------------|-------------------------------------|---|-------------------------------|
| 48,112.67 | | 6,190.07 | | 41,922.60 | | | | 41,922.60 |

### Activity Charges

| Service | | | Volume | Unit Price ($) | Amount ($) |
|---------|---|---|--------|----------------|------------|
| CHECKS DEPOSITED | 100200 | 98 | 166 | .00000 | .00 |
| CHECKS PAID | 150100 | 98 | 60 | .00000 | .00 |
| DEPOSITS (CREDITS) | 010101 | 98 | 18 | .00000 | .00 |
| ACH RECEIVED-DEBIT/CREDIT | 250202 | 98 | 37 | .00000 | .00 |
| TRANSACTION CHARGE>500 | 019998 | 98 | 281 | .00000 | .00 |
| **Total Activity Charges** | | | | | **.00** |
| | | | | | |
| **Total Service Charges** | | | | | **.00** |

### Transactions by Date

| Posting Date | Transaction Description | Debit (-$) | Credit (+$) | Balance ($) |
|--------------|-------------------------|------------|-------------|-------------|
| 03/01 | Deposit | | 6,451.08 | 40,060.72 |
| 03/01 | Check Num  15568 | 4,038.46 | | 36,022.26 |
| 03/01 | Check Num  15571 | 1,751.34 | | 34,270.92 |
| 03/01 | Check Num  15583 | 1,505.41 | | 32,765.51 |
| 03/01 | Check Num  15570 | 1,325.71 | | 31,439.80 |
| 03/01 | Check Num  15556 | 1,058.33 | | 30,381.47 |
| 03/01 | Check Num  15555 | 731.00 | | 29,650.47 |
| 03/01 | Check Num  15579 | 300.00 | | 29,350.47 |
| 03/01 | Check Num  15588 | 300.00 | | 29,050.47 |
| 03/04 | MERCHANT SERVICE MERCH DEP | | 224.10 | 29,274.57 |
| 03/04 | MERCHANT SERVICE MERCH DEP | | 95.00 | 29,369.57 |

**PartnershipPlus Checking - xxxxxxxx2096** *(continued)*

**Transactions by Date** *(continued)*

| Posting Date | Transaction Description | Debit (-$) | Credit (+$) | Balance ($) |
|---|---|---|---|---|
| 03/04 | MERCHANT SERVICE MERCH FEE | 84.63 | | 29,284.94 |
| 03/04 | Check Num  15573 | 688.34 | | 28,596.60 |
| 03/04 | Check Num  15569 | 416.80 | | 28,179.80 |
| 03/04 | Check Num  15567 | 369.50 | | 27,810.30 |
| 03/04 | Check Num  15582 | 300.00 | | 27,510.30 |
| 03/04 | Check Num  15566 | 265.89 | | 27,244.41 |
| 03/04 | Check Num  15559 | 139.10 | | 27,105.31 |
| 03/04 | Check Num  15574 | 80.83 | | 27,024.48 |
| 03/04 | Check Num  15575 | 20.83 | | 27,003.65 |
| 03/04 | Check Num  15572 | 12.23 | | 26,991.42 |
| 03/05 | ADP TX-FINCL SVC ADP - TAX | 2,358.00 | | 24,633.42 |
| 03/05 | ADP TX-FINCL SVC ADP - TAX | 1,089.01 | | 23,544.41 |
| 03/05 | ADP TX-FINCL SVC ADP - TAX | 27.49 | | 23,516.92 |
| 03/05 | Check Num  15580 | 300.00 | | 23,216.92 |
| 03/05 | Check Num  15587 | 100.00 | | 23,116.92 |
| 03/06 | ADP PAYROLL FEES ADP - FEES | 64.03 | | 23,052.89 |
| 03/06 | Deposit | | 2,069.84 | 25,122.73 |
| 03/06 | Deposit | | 3,542.68 | 28,665.41 |
| 03/06 | Deposit | | 10,143.19 | 38,808.60 |
| 03/06 | Check Num  15578 | 300.00 | | 38,508.60 |
| 03/06 | Check Num  15581 | 300.00 | | 38,208.60 |
| 03/06 | Check Num  15586 | 165.10 | | 38,043.50 |
| 03/06 | Check Num  15565 | 20.00 | | 38,023.50 |
| 03/07 | MERCHANT SERVICE MERCH DEP | | 10.00 | 38,033.50 |
| 03/07 | Check Num  15585 | 250.55 | | 37,782.95 |
| 03/08 | MERCHANT SERVICE MERCH DEP | | 108.49 | 37,891.44 |
| 03/11 | MERCHANT SERVICE MERCH DEP | | 387.51 | 38,278.95 |
| 03/11 | Check Num  15589 | 187.90 | | 38,091.05 |
| 03/11 | Check Num  15593 | 100.00 | | 37,991.05 |
| 03/12 | ADP TX-FINCL SVC ADP - TAX | 2,306.24 | | 35,684.81 |
| 03/12 | ADP TX-FINCL SVC ADP - TAX | 1,003.57 | | 34,681.24 |
| 03/12 | ADP TX-FINCL SVC ADP - TAX | 26.94 | | 34,654.30 |
| 03/12 | Deposit | | 7,578.42 | 42,232.72 |
| 03/12 | Deposit | | 7,411.68 | 49,644.40 |
| 03/12 | Deposit | | 2,950.36 | 52,594.76 |
| 03/12 | Deposit | | 2,786.31 | 55,381.07 |
| 03/12 | Check Num  15591 | 4,038.46 | | 51,342.61 |
| 03/13 | ADP TX-FINCL SVC ADP - TAX | | 426.15 | 51,768.76 |
| 03/13 | MERCHANT SERVICE MERCH DEP | | 240.00 | 52,008.76 |
| 03/13 | ADP PAYROLL FEES ADP - FEES | 64.03 | | 51,944.73 |
| 03/13 | Check Num  15592 | 372.07 | | 51,572.66 |
| 03/14 | NYS DOH      PAYMENTS | | 13.23 | 51,585.89 |
| 03/14 | Check Num  15590 | 276.50 | | 51,309.39 |
| 03/14 | Check Num  15596 | 148.77 | | 51,160.62 |
| 03/15 | MERCHANT SERVICE MERCH DEP | | 62.00 | 51,222.62 |



**FIRST NIAGARA**

PO Box 1237 South Windsor, CT 06074

**PartnershipPlus Checking - xxxxxxxx2096** *(continued)*

**Transactions by Date** *(continued)*

| Posting Date | Transaction Description | Debit (-$) | Credit (+$) | Balance ($) |
|---|---|---|---|---|
| 03/15 | AMAIAI INSURANCE INS PREM | 368.52 | | 50,854.10 |
| 03/15 | Deposit | | 2,111.60 | 52,965.70 |
| 03/15 | Deposit | | 6,607.80 | 59,573.50 |
| 03/15 | Check Num   15595 | 4,038.46 | | 55,535.04 |
| 03/15 | Check Num   15584 | 3,000.00 | | 52,535.04 |
| 03/15 | Check Num   15594 | 300.00 | | 52,235.04 |
| 03/18 | MERCHANT SERVICE MERCH DEP | | 580.55 | 52,815.59 |
| 03/18 | MERCHANT SERVICE MERCH DEP | | 17.00 | 52,832.59 |
| 03/18 | Deposit | | 5,235.30 | 58,067.89 |
| 03/18 | Deposit | | 12,056.90 | 70,124.79 |
| 03/18 | Check Num   15597 | 2,546.74 | | 67,578.05 |
| 03/18 | Check Num   15598 | 871.08 | | 66,706.97 |
| 03/18 | Check Num   15599 | 254.00 | | 66,452.97 |
| 03/19 | ADP TX-FINCL SVC ADP - TAX | 2,324.62 | | 64,128.35 |
| 03/19 | ADP TX-FINCL SVC ADP - TAX | 1,008.37 | | 63,119.98 |
| 03/19 | ADP TX-FINCL SVC ADP - TAX | 27.13 | | 63,092.85 |
| 03/19 | Check Num   15601 | 4,038.46 | | 59,054.39 |
| 03/19 | Check Num   15603 | 545.40 | | 58,508.99 |
| 03/19 | Check Num   15600 | 258.68 | | 58,250.31 |
| 03/19 | Check Num   15605 | 80.00 | | 58,170.31 |
| 03/19 | Check Num   15602 | 60.00 | | 58,110.31 |
| 03/20 | MERCHANT SERVICE MERCH DEP | | 45.00 | 58,155.31 |
| 03/20 | ADP PAYROLL FEES ADP - FEES | 64.03 | | 58,091.28 |
| 03/20 | Check Num   15604 | 300.00 | | 57,791.28 |
| 03/21 | NYS DOH      PAYMENTS | | 251.93 | 58,043.21 |
| 03/21 | MERCHANT SERVICE MERCH DEP | | 39.00 | 58,082.21 |
| 03/21 | Withdrawal | 3,500.00 | | 54,582.21 |
| 03/22 | Deposit | | 6,115.29 | 60,697.50 |
| 03/22 | Deposit | | 3,708.71 | 64,406.21 |
| 03/22 | Deposit | | 1,986.63 | 66,392.84 |
| 03/22 | Deposit | | 403.37 | 66,796.21 |
| 03/22 | Check Num   15607 | 4,038.46 | | 62,757.75 |
| 03/25 | MERCHANT SERVICE MERCH DEP | | 147.00 | 62,904.75 |
| 03/25 | MERCHANT SERVICE MERCH DEP | | 98.88 | 63,003.63 |
| 03/25 | Deposit | | 6,694.90 | 69,698.53 |
| 03/25 | Withdrawal | 8,000.00 | | 61,698.53 |
| 03/25 | Check Num   15630 | 2,000.00 | | 59,698.53 |
| 03/25 | Check Num   15606 | 519.99 | | 59,178.54 |
| 03/25 | Check Num   15622 | 300.00 | | 58,878.54 |
| 03/25 | Check Num   15611 | 300.00 | | 58,578.54 |
| 03/25 | Check Num   7051 | 194.43 | | 58,384.11 |
| 03/25 | Check Num   7050 | 194.42 | | 58,189.69 |
| 03/25 | Check Num   7052 | 194.42 | | 57,995.27 |
| 03/25 | Check Num   7049 | 194.42 | | 57,800.85 |
| 03/25 | Check Num   15610 | 80.00 | | 57,720.85 |

## PartnershipPlus Checking - xxxxxxxx2096 *(continued)*

### Transactions by Date *(continued)*

| Posting Date | Transaction Description | Debit (-$) | Credit (+$) | Balance ($) |
|---|---|---|---|---|
| 03/26 | ADP TX-FINCL SVC ADP - TAX | 2,257.86 | | 55,462.99 |
| 03/26 | ADP TX-FINCL SVC ADP - TAX | 945.59 | | 54,517.40 |
| 03/26 | ADP TX-FINCL SVC ADP - TAX | 26.41 | | 54,490.99 |
| 03/26 | Deposit | | 11,333.07 | 65,824.06 |
| 03/26 | Check Num   15609 | 437.88 | | 65,386.18 |
| 03/27 | ADP PAYROLL FEES ADP – FEES | 64.03 | | 65,322.15 |
| 03/27 | Check Num   15608 | 1,058.33 | | 64,263.82 |
| 03/27 | Check Num   15626 | 92.59 | | 64,171.23 |
| 03/28 | MERCHANT SERVICE MERCH DEP | | 120.00 | 64,291.23 |
| 03/28 | NYS DOH       PAYMENTS | | 39.41 | 64,330.64 |
| 03/29 | MERCHANT SERVICE MERCH DEP | | 115.00 | 64,445.64 |
| 03/29 | Check Num   15632 | 15,940.11 | | 48,505.53 |
| 03/29 | Check Num   15628 | 4,038.46 | | 44,467.07 |
| 03/29 | Check Num   15615 | 1,340.71 | | 43,126.36 |
| 03/29 | Check Num   15619 | 140.17 | | 42,986.19 |
| 03/29 | Check Num   15618 | 50.08 | | 42,936.11 |

### Checks in Order

| Check Number | Date | Amount ($) | Check Number | Date | Amount ($) | Check Number | Date | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 7049 | 03/25 | 194.42 | 15580 | 03/05 | 300.00 | 15600 | 03/19 | 258.68 |
| 7050 | 03/25 | 194.42 | 15581 | 03/06 | 300.00 | 15601 | 03/19 | 4,038.46 |
| 7051 | 03/25 | 194.43 | 15582 | 03/04 | 300.00 | 15602 | 03/19 | 60.00 |
| 7052 | 03/25 | 194.42 | 15583 | 03/01 | 1,505.41 | 15603 | 03/19 | 545.40 |
| 15555* | 03/01 | 731.00 | 15584 | 03/01 | 3,000.00 | 15604 | 03/20 | 300.00 |
| 15556 | 03/01 | 1,058.33 | 15585 | 03/07 | 250.55 | 15605 | 03/19 | 80.00 |
| 15559* | 03/04 | 139.10 | 15586 | 03/06 | 165.10 | 15606 | 03/25 | 519.99 |
| 15565* | 03/06 | 20.00 | 15587 | 03/05 | 100.00 | 15607 | 03/22 | 4,038.46 |
| 15566 | 03/04 | 265.89 | 15588 | 03/01 | 300.00 | 15608 | 03/27 | 1,058.33 |
| 15567 | 03/04 | 369.50 | 15589 | 03/11 | 187.90 | 15609 | 03/26 | 437.88 |
| 15568 | 03/01 | 4,038.46 | 15590 | 03/14 | 276.50 | 15610 | 03/25 | 80.00 |
| 15569 | 03/04 | 416.80 | 15591 | 03/12 | 4,038.46 | 15611 | 03/25 | 300.00 |
| 15570 | 03/01 | 1,325.71 | 15592 | 03/13 | 372.07 | 15615* | 03/29 | 1,340.71 |
| 15571 | 03/04 | 1,751.34 | 15593 | 03/11 | 100.00 | 15618* | 03/29 | 50.08 |
| 15572 | 03/04 | 12.23 | 15594 | 03/15 | 300.00 | 15619 | 03/29 | 140.17 |
| 15573 | 03/04 | 688.34 | 15595 | 03/15 | 4,038.46 | 15622* | 03/26 | 300.00 |
| 15574 | 03/04 | 80.83 | 15596 | 03/14 | 148.77 | 15626* | 03/27 | 92.59 |
| 15575 | 03/04 | 20.83 | 15597 | 03/18 | 2,546.74 | 15628* | 03/29 | 4,038.46 |
| 15578* | 03/06 | 300.00 | 15598 | 03/18 | 871.08 | 15630* | 03/25 | 2,000.00 |
| 15579 | 03/01 | 300.00 | 15599 | 03/18 | 254.00 | 15632* | 03/29 | 15,940.11 |

(*) Check Numbers Out of Sequence

In re Jose L. Lizardi
_____
Debtor

Case No. 12-62352
Reporting Period: 3/1/2013-3/31/2013

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

(This Form must be submitted for each bank account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending
cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was
filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes
the date, the check number, the payee, the transaction description, and the amount.   A bank reconciliation must
be attached for each account. [See MOR-1 (CON'T)]

**NBT-8007**

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month-NBT-8007** | 3,616.24 | 2,843.18 |
| **RECEIPTS** | | |
| Wages (Net) | | |
| **Interest and Dividend Income** | 0.03 | 0.09 |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income *(attach schedule)* | 309.31 | 1,086.31 |
| **Total Receipts** | 309.34 | 1,086.40 |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | | |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | | |
| Insurance | | |
| Auto Expense | | |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | | |
| Medical Expenses | | |
| Food, Clothing, Hygiene | | |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other *(attach schedule)* | | |
| Travel and Entertainment | | |
| Gifts | | |
| Other *(attach schedule)* | 317.51 | 321.51 |
| **Total Ordinary Disbursements** | 317.51 | 321.51 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| **Total Reorganization Items** | | |
| **Total Disbursements** *(Ordinary + Reorganization)* | 317.51 | 321.51 |
| **Net Cash Flow** *(Total Receipts - Total Disbursements)* | (8.17) | 764.89 |
| **Cash - End of Month** *(Must equal reconciled bank statement)* | 3,608.07 | 3,608.07 |

In re <u>Jose L. Lizardi</u>      Case No. <u>12-62352</u>
   **Debtor**        Reporting Period: <u>3/1/2013-3/31/2013</u>

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(continuation sheet)

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 317.51 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 317.51 |

Jose L. Lizardi
Current Monthly Receipts and Disbursements
of Medical Practice NBT Account 8007
3/1/2013-3/31/2013

|  | Current Month | Previous YTD | Year to Date |
|---|---|---|---|
| **Receipts** | | | |
| Gross Receipts | $ 309.31 | $ 777.00 | $ 1,086.31 |
| | | | |
| **Disbursements** | | | |
| Bank Fees | $ 317.51 | $ 4.00 | $ 321.51 |

4/13/13 at 15:22:20.38

# CURRENT JOSE L LIZARDI MD
## Cash Receipts Journal -8007
### For the Period From Mar 1, 2013 to Mar 31, 2013

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|------|-----------|-----------------|------------------|-----------:|------------:|
| 3/8/13 | 4000 | 030820131 | NBT Medicare EFT # 887999471 | | 225.12 |
| | 1000 | | VISA pt collections | 225.12 | |
| 3/25/13 | 4000 | 03252013 | NBT Medicare EFT # 888114136 | | 84.19 |
| | 1000 | | VISA pt collections | 84.19 | |
| | | | | 309.31 | 309.31 |

## CURRENT JOSE L LIZARDI MD
### Cash Disbursements Journal -8007
**For the Period From Mar 1, 2013 to Mar 31, 2013**

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|-----------------|-------------|--------------|
| 3/29/13 | loanpayment | 2002 | | 292.69 | |
| | | 5013 | | 22.82 | |
| | | 1000 | NBT BANK | | 315.51 |
| | **Total** | | | **315.51** | **315.51** |

4/13/13 at 13:09:49.50

## CURRENT JOSE L LIZARDI MD
### General Journal -8007
### For the Period From Mar 1, 2013 to Mar 31, 2013

Filter Criteria includes: 1) GL Account ID: 1000. Report order is by Date. Report is printed with Accounts having Zero Amounts and with shortened descriptions and in Detail Format.

| Date | Account ID | Reference | Trans Description | Debit Amt | Credit Amt |
|------|-----------|-----------|-------------------|-----------|------------|
| 3/31/13 | 1000 | sw-bank recon | Net March bank statement items | | 1.97 |
| | | Total | | | 1.97 |

Dr. José Lizardi

Bank Reconciliation

SW, 4/13/2013

| Bank: | NBT-8007 | | Month of: | | 3/31/13 |
|---|---|---|---|---|---|
| General Ledger | | | Bank Statement | 3/31/13 | |
| Opening Balance | March-13 | 3,616.24 | Opening Balance | | 3,616.24 |
| Journals: | | | | | |
| Cash Receipts | 309.34 | | Credits | 309.31 | |
| Cash Disbursements | 317.51 | | Debits | 315.51 | |
| Journal Entries: | | 3,608.07 | Interest | 0.03 | |
| | | | Fees | 2.00 | |
| | | | | | |
| | | | Ending Balance | Opening Balance | 3,608.07 |
| | | | Deposits in transit | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | 0.00 | 0.00 | | | |
| Adjusted G/L Balance | | 3,608.07 | | | |
| Adjustments: | | | | | |
| **Debits:** | | | | | |
| | | | | | 0.00 |
| | | | Outstanding Checks: | 0.00 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Credits:** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | 0.00 |
| Adjusted Balance: | | 3,608.07 | Adjusted Balance: | | 3,608.07 |

I                          PAGE    1

JOSE L LIZARDI OBSTETRICS GYNECOLOGY            ACCOUNT NUMBER
AND INFERTILITY                                    230128007
25-27 COTTAGE ST STE B
POTSDAM NY 13676                                STATEMENT DATE
                                                    3-31-13

                                                 BRANCH NUMBER
                                                      372

STAR PLUS CHECKING                    ACCOUNT NUMBER    230128007
                                   OBSTETRICS GYNECOLOGY & INFERT

ACCOUNT SUMMARY ------------------------------------------------

LAST STATEMENT BALANCE        3,616.24   DATE              2-28-13
 + DEPOSIT / CREDITS            309.31   NUMBER                  2
 - CHECKS / DEBITS              315.51   NUMBER                  1
 + INTEREST PAID                   .03   PAID YTD              .09
 - FED WITHHOLDING                 .00   W/H YTD              .00
 - SERVICE CHARGE                 2.00
BALANCE THIS STATEMENT        3,608.07

TRANSACTION DETAIL ---------------------------------------------
DATE        TRACER  DESCRIPTION                          AMOUNT
3-04                NGS, INC.        MED B PMNT          225.12
                    1730280132
                    LIZARDI     JOSE
3-22                NGS, INC.        MED B PMNT           84.19
                    1730280132
                    LIZARDI     JOSE
3-29         55555  LOAN PAYMENT  005700424760          315.51-
3-29          999   SERVICE CHARGE                        2.00-
3-29                INTEREST PAYMENT                       .03

DAILY BALANCE INFORMATION --------------------------------------
    DATE        BALANCE   DATE       BALANCE   DATE       BALANCE
    2-28        3616.24   3-04       3841.36   3-22       3925.55
    3-29        3608.07

INTEREST RATE DETAIL -------------------------------------------
    DATE        RATE      DATE       RATE      DATE       RATE
    2-28         .010

INTEREST SUMMARY -----------------------------------------------
    INTEREST EARNED FROM  3/01/13 THROUGH  3/31/13
    DAYS IN PERIOD                                         31
    INTEREST EARNED                                       .03
    ANNUAL PERCENTAGE YIELD EARNED                        .01
    INTEREST PAID THIS YEAR                               .09
    INTEREST WITHHELD THIS YEAR                           .00

SERVICE CHARGE SUMMARY -----------------------------------------
    DESCRIPTION                                        AMOUNT
    IMAGE STATEMENT FEE                                  2.00
    TOTAL SERVICE CHARGE                                 2.00

PAGE    2

JOSE L LIZARDI OBSTETRICS GYNECOLOGY

ACCOUNT NUMBER
230128007

STATEMENT DATE
3-31-13

* OVERDRAFT CHARGES SUMMARY-------------------------------------------------

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL RETURNED ITEM FEES | .00 | .00 |
| TOTAL OVERDRAFT FEES | .00 | .00 |

In re Jose L. Lizardi                                    Case No. 12-62352
_____                  Reporting Period: 3/1/2013-3/31/2013
          Debtor

### INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(This Form must be submitted for each bank account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending
cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was
filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes
the date, the check number, the payee, the transaction description, and the amount.  A bank reconciliation must
be attached for each account. [See MOR-1 (CON'T)]            **First Niagara-1693**

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month-First Niagara-1693** | 7,609.10 | 15,579.51 |
| **RECEIPTS** | | |
| Wages (Net) | | |
| **Interest and Dividend Income** | 0.03 | 0.16 |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income *(attach schedule)* | 12,100.00 | 41,200.00 |
| **Total Receipts** | 12,100.03 | 41,200.16 |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | | |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | | |
| Insurance | | |
| Auto Expense | | |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | | |
| Medical Expenses | | |
| Food, Clothing, Hygiene | | |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other *(attach schedule)* | | |
| Travel and Entertainment | | |
| Gifts | | |
| Other *(attach schedule)* | 15,079.14 | 52,149.68 |
| **Total Ordinary Disbursements** | 15,079.14 | 52,149.68 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| **Total Reorganization Items** | | |
| **Total Disbursements** *(Ordinary + Reorganization)* | 15,079.14 | 52,149.68 |
| **Net Cash Flow** *(Total Receipts - Total Disbursements)* | (2,979.11) | (10,949.52) |
| **Cash - End of Month** *(Must equal reconciled bank statement)* | 4,629.99 | 4,629.99 |

In re Jose L. Lizardi                                  Case No. 12-62352
_____                Reporting Period: 3/1/2013-3/31/2013
          Debtor

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(continuation sheet)

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| Other Income | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Taxes | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Ordinary Disbursements | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Reorganization Expenses | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 15,079.14 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 15,079.14 |

Jose L. Lizardi
Current Monthly Receipts and Disbursements
of Personal Checking- First Niagara Account 1693
3/1/2013-3/31/2013

|  | Current Month | Previous YTD | Year to Date |
|---|---|---|---|
| Deposits |  |  |  |
| Transfers from Business Checking | $ 12,100.00 | $ 29,100.00 | $ 41,200.00 |
|  |  |  |  |
| Disbursements |  |  |  |
| Automobile Expenses | - | 544.40 | 544.40 |
| Bank Fees | 25.00 | 50.00 | 75.00 |
| Credit Card Payments | - | 702.43 | 702.43 |
| Family Support | 4,929.44 | 12,265.64 | 17,195.08 |
| Repairs and Maintenance | 974.95 | 4,265.91 | 5,240.86 |
| Mortgage Payment (Secured) | 4,043.91 | 8,048.12 | 12,092.03 |
| Utilities/Phone | 1,710.40 | 5,834.91 | 7,545.31 |
| Food, Clothing, Hygiene | 1,694.03 | 1,908.74 | 3,602.77 |
| Medical Expenses | 568.50 | 1,184.57 | 1,753.07 |
| Personal Insurance | 1,132.91 | 2,265.82 | 3,398.73 |
|  | $ 15,079.14 | $ 37,070.54 | $ 52,149.68 |

4/13/13 at 15:20:30.24

### Dr. Lizardi Personal Account
#### Cash Receipts Journal 1693
#### For the Period From Mar 1, 2013 to Mar 31, 2013

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|------|-----------|-----------------|------------------|-----------:|------------:|
| 3/12/13 | 4000 | deposit | Transfers from Business | | 600.00 |
| | 1000 | | Business | 600.00 | |
| 3/28/13 | 4100 | interest | Interest Income | | 0.03 |
| | 1000 | | first niagara | 0.03 | |
| | | | | 600.03 | 600.03 |

## Dr. Lizardi Personal Account
### Cash Disbursements Journal -1693
### For the Period From Mar 1, 2013 to Mar 31, 2013

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|-------------:|--------------:|
| 3/1/13 | 1228 | 6350 | Maintenance & Repairs Expense | 75.00 | |
| | | 1000 | Annette Merkley | | 75.00 |
| 3/1/13 | 1314 | 6050 | Little Jose's Expenses | 202.23 | |
| | | 1000 | City Treasurer San Diego | | 202.23 |
| 3/1/13 | Mortgage | 6090 | HSBC Mortgage | 4,043.91 | |
| | | 1000 | HSBC Mortgage | | 4,043.91 |
| 3/1/13 | xfr to 64389 #1 | 6050 | Little Jose's Expenses | 150.00 | |
| | | 1000 | Jose Lizardi IV | | 150.00 |
| 3/6/13 | xfr | 6800 | Life Insurance Expense | 1,132.91 | |
| | | 1000 | Northwestern Mutual | | 1,132.91 |
| 3/8/13 | 1231 | 6550 | Television | 226.38 | |
| | | 1000 | Direct TV | | 226.38 |
| 3/8/13 | 1232 | 6150 | Mom's Car Payments | 237.45 | |
| | | 1000 | ALLY | | 237.45 |
| 3/8/13 | xfr to 64389 M | 6050 | Little Jose's Expenses | 150.00 | |
| | | 1000 | Jose Lizardi IV | | 150.00 |
| 3/12/13 | 1233 | 6350 | Maintenance & Repairs Expense | 524.95 | |
| | | 1000 | William's Classic Painting | | 524.95 |
| 3/12/13 | 1234 | 6050 | Little Jose's Expenses | 166.43 | |
| | | 1000 | Direct TV | | 166.43 |
| 3/12/13 | 1235 | 6050 | Little Jose's Expenses | 231.62 | |
| | | 1000 | SDG & E | | 231.62 |
| 3/12/13 | 1236 | 6350 | Maintenance & Repairs Expense | 300.00 | |
| | | 1000 | Kip Blanchard | | 300.00 |
| 3/15/13 | xfr to 64389 M | 6050 | Little Jose's Expenses | 150.00 | |
| | | 1000 | Jose Lizardi IV | | 150.00 |
| 3/20/13 | checks | 6450 | Food/House Supplies | 123.63 | |
| | | 1000 | Harland Check Order | | 123.63 |
| 3/21/13 | 1301 | 6350 | Maintenance & Repairs Expense | 75.00 | |
| | | 1000 | Annette Merkley | | 75.00 |
| 3/21/13 | 1302 | 6450 | Food/House Supplies | 1,570.40 | |
| | | 1000 | Card Services | | 1,570.40 |
| 3/21/13 | 1303 | 6050 | Little Jose's Expenses | 169.92 | |
| | | 1000 | AT & T Mobility | | 169.92 |

## Dr. Lizardi Personal Account
### Cash Disbursements Journal-1693
### For the Period From Mar 1, 2013 to Mar 31, 2013

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|--------------|---------------|
| 3/21/13 | 1304 | 6050 | Little Jose's Expenses | 204.97 | |
| | | 1000 | Volkswagen Credit | | 204.97 |
| 3/21/13 | 1305 | 6050 | Little Jose's Expenses | 314.77 | |
| | | 1000 | Volkswagen Credit | | 314.77 |
| 3/21/13 | 1306 | 6400 | Utilities Expense | 1,098.22 | |
| | | 1000 | Griffith Energy | | 1,098.22 |
| 3/22/13 | xfr to 64389 M | 6050 | Little Jose's Expenses | 150.00 | |
| | | 1000 | Jose Lizardi IV | | 150.00 |
| 3/25/13 | 1307 | 6400 | Utilities Expense | 343.00 | |
| | | 1000 | National Grid | | 343.00 |
| 3/25/13 | 1308 | 6050 | Little Jose's Expenses | 2.05 | |
| | | 1000 | MDX Payment Processing Center | | 2.05 |
| 3/25/13 | 1309 | 6050 | Little Jose's Expenses | 50.00 | |
| | | 1000 | Dr David Bortz | | 50.00 |
| 3/25/13 | 1310 | 6400 | Utilities Expense | 42.80 | |
| | | 1000 | Aeon Distributors, Inc | | 42.80 |
| 3/25/13 | 1311 | 6650 | Medical Expenses | 54.96 | |
| | | 1000 | BWPO-SG8 | | 54.96 |
| 3/25/13 | 1312 | 6650 | Medical Expenses | 153.54 | |
| | | 1000 | University of Rochester | | 153.54 |
| 3/25/13 | 1313 | 6650 | Medical Expenses | 360.00 | |
| | | 1000 | Massena Memorial Hospital | | 360.00 |
| 3/28/13 | service chg | 5000 | Bank Charges | 25.00 | |
| | | 1000 | First Niagara | | 25.00 |
| | **Total** | | | **12,329.14** | **12,329.14** |

4/13/13 at 15:16:53.98

### Dr. Lizardi Personal Account
#### General Journal -1693
#### For the Period From Mar 1, 2013 to Mar 31, 2013

Filter Criteria includes: Report order is by Date. Report is printed with Accounts having Zero Amounts and with shortened descriptions and in Detail Format.

| Date | Account ID | Reference | Trans Description | Debit Amt | Credit Amt |
|------|-----------|-----------|-------------------|-----------|------------|
| 3/1/13 | 6050 | | Jose's Rent online payment | 2,750.00 | |
| | 1000 | | Jose's Rent online payment | | 2,750.00 |
| 3/21/13 | 4000 | transfer | Dr Lizardi transfer | | 3,500.00 |
| | 1000 | | Dr Lizardi transfer | 3,500.00 | |
| 3/25/13 | 1000 | transfer | transfer from business account | 8,000.00 | |
| | 4000 | | transfer from business account | | 8,000.00 |
| | | **Total** | | **14,250.00** | **14,250.00** |

# Dr. Lizardi Personal Account
## Account Reconciliation
### As of Mar 31, 2013
### 1000 - First Niagara Checking-1693
### Bank Statement Date: March 31, 2013

Filter Criteria includes: Report is printed in Detail Format.

| | | | | |
|---|---|---|---|---|
| Beginning GL Balance | | | | 7,609.10 |
| Add: Cash Receipts | | | | 600.03 |
| Less: Cash Disbursements | | | | (12,329.14) |
| Add (Less) Other | | | | 8,750.00 |
| Ending GL Balance | | | | 4,629.99 |
| Ending Bank Balance | | | | 8,303.57 |
| Add back deposits in transi | | | | |
| Total deposits in transit | | | | |
| (Less) outstanding checks | Mar 21, 2013 | 1301 | (75.00) | |
| | Mar 25, 2013 | 1307 | (343.00) | |
| | Mar 25, 2013 | 1308 | (2.05) | |
| | Mar 25, 2013 | 1309 | (50.00) | |
| | Mar 25, 2013 | 1310 | (42.80) | |
| | Mar 25, 2013 | 1311 | (54.96) | |
| | Mar 25, 2013 | 1312 | (153.54) | |
| | Mar 1, 2013 | 1314 | (202.23) | |
| Total outstanding checks | | | | (923.58) |
| Add (Less) Other | Mar 1, 2013 | | (2,750.00) | |
| Total other | | | | (2,750.00) |
| Unreconciled difference | | | | 0.00 |
| Ending GL Balance | | | | 4,629.99 |

# FIRST NIAGARA

PO Box 1237 South Windsor, CT 06074

AV 01 013561 34367B 34 A**5DGT

JOSE L LIZARDI MD
GINA M LIZARDI
PO BOX 730
POTSDAM NY 13676-0730

## ACCOUNT STATEMENT

| | |
|---|---|
| Statement Date: | **March 28, 2013** |
| Primary Account Number: | xxxxxxxx1693 |

Customer Service
1-800-421-0004

Automated Telephone Banking
1-800-439-8230

Customer.Service@fnfg.com

Customer Service
P.O. Box 527
Lockport, NY 14095-0527

*See your account activity, pay bills and more...visit First Niagara Online Banking at FirstNiagara.com.*

## SUMMARY OF ACCOUNTS

| Account | Account Type | Current Balance ($) | Interest Rate (%) | APY (%) | Interest YTD ($) |
|---|---|---|---|---|---|
| xxxxxxxx1693 | PinnaclePlus Checking | 8,303.57 | .010 | 0.01 | .16 |

## PinnaclePlus Checking - xxxxxxxx1693

Statement from 03/01/13 Through 03/28/13
Interest Earned $ .03   Annual Percentage Yield Earned 0.01%

### Account Summary

| Beginning Balance ($) | + | Deposits ($) | + | Interest Paid ($) | - | Withdrawals ($) | - | Service Charge ($) | = | Ending Balance ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10,537.84 | | 12,100.00 | | .03 | | 14,309.30 | | 25.00 | | 8,303.57 |

### Transactions by Date

| Posting Date | Transaction Description | | Debit (-$) | Credit (+$) | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | HSBC MTGE (USA)  MTG PAYMNT | | 4,043.91 | | 6,493.93 |
| 03/01 | EXT. TFR TO:XXXXXX064389 | | 150.00 | | 6,343.93 |
| 03/04 | CAMBRIDGE MANAGE ROUP 128 | | 2,750.00 | | 3,593.93 |
| 03/04 | Check Num     1230 | | 42.80 | | 3,551.13 |
| 03/05 | VERIZON FINANCIA PAYMENTS Check Number: | 1229 | 135.94 | | 3,415.19 |
| 03/06 | NORTHWESTERN MU  ISA PAYMNT | | 1,132.91 | | 2,282.28 |
| 03/07 | Check Num     1228 | | 75.00 | | 2,207.28 |
| 03/08 | EXT. TFR TO:XXXXXX064389 | | 150.00 | | 2,057.28 |
| 03/11 | Check Num     1232 | | 237.45 | | 1,819.83 |
| 03/12 | DirecTV - Louisv CHECK PYMT Check Number: | 1231 | 226.38 | | 1,593.45 |
| 03/12 | Deposit | | | 600.00 | 2,193.45 |
| 03/14 | Check Num     1233 | | 524.95 | | 1,668.50 |
| 03/15 | DIRECTV     CHECKPYMT Check Number: | 1234 | 166.43 | | 1,502.07 |
| 03/15 | EXT. TFR TO:XXXXXX064389 | | 150.00 | | 1,352.07 |
| 03/19 | Check Num     1236 | | 300.00 | | 1,052.07 |
| 03/20 | HARLAND CLARKE   CHK ORDER | | 123.63 | | 928.44 |
| 03/21 | Deposit | | | 3,500.00 | 4,428.44 |
| 03/21 | Check Num     1235 | | 231.62 | | 4,196.82 |
| 03/22 | EXT. TFR TO:XXXXXX064389 | | 150.00 | | 4,046.82 |
| 03/25 | Deposit | | | 8,000.00 | 12,046.82 |
| 03/26 | Check Num     1305 | | 314.77 | | 11,732.05 |
| 03/26 | Check Num     1304 | | 204.97 | | 11,527.08 |
| 03/27 | Check Num     1302 | | 1,570.40 | | 9,956.68 |
| 03/27 | Check Num     1303 | | 169.92 | | 9,786.76 |

013561 1/2

## PinnaclePlus Checking - xxxxxxxx1693 *(continued)*

### Transactions by Date *(continued)*

| Posting Date | Transaction Description | Debit (-$) | Credit (+$) | Balance ($) |
|---|---|---|---|---|
| 03/28 | Check Num    1306 | 1,098.22 | | 8,688.54 |
| 03/28 | Check Num    1313 | 360.00 | | 8,328.54 |
| 03/28 | Service Charge | 25.00 | | 8,303.54 |
| 03/28 | Interest Credited Deposit | | .03 | 8,303.57 |

### Overdraft and Returned-Item Charge Summary

| | Total for this period ($) | Total Year-to-Date ($) |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 74.00 |
| Total Fees Refunded | | 370.00 |

### Checks in Order

| Check Number | Date | Amount ($) | Check Number | Date | Amount ($) | Check Number | Date | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 1228 | 03/07 | 75.00 | 1235* | 03/21 | 231.62 | 1304 | 03/26 | 204.97 |
| 1230* | 03/04 | 42.80 | 1236 | 03/19 | 300.00 | 1305 | 03/26 | 314.77 |
| 1232* | 03/11 | 237.45 | 1302* | 03/27 | 1,570.40 | 1306 | 03/28 | 1,098.22 |
| 1233 | 03/14 | 524.95 | 1303 | 03/27 | 169.92 | 1313* | 03/28 | 360.00 |

(*) Check Numbers Out of Sequence

In re <u>Jose L. Lizardi</u>                                    Case No. <u>12-62352</u>
       **Debtor**                              Reporting Period: <u>3/1/2013-3/31/2013</u>

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| *SCHEDULE A REAL PROPERTY* | | |
| Primary Residence | 440,000.00 | 440,000.00 |
| | | |
| | | |
| | | |
| Other Property *(attach schedule)* | | |
| *TOTAL REAL PROPERTY ASSETS* | 440,000.00 | 440,000.00 |
| *SCHEDULE B PERSONAL PROPERTY* | | |
| Cash on Hand | | |
| Bank Accounts | 50,191.31 | 40,282.15 |
| Security Deposits | | |
| Household Goods & Furnishings | 7,500.00 | 7,500.00 |
| Books, Pictures, Art | 300.00 | 300.00 |
| Wearing Apparel | 700.00 | 700.00 |
| Furs and Jewelry | | |
| Firearms & Sports Equipment | | |
| Insurance Policies | | |
| Annuities | | |
| Education IRAs | | |
| Retirement & Profit Sharing | 2,300,000.00 | 2,300,000.00 |
| Stocks | | |
| Partnerships & Joint Ventures | | |
| Government & Corporate Bonds | | |
| Accounts Receivable | 362,305.60 | 417,545.00 |
| Alimony, maintenance, support or property settlements | | |
| Other Liquidated Debts | | |
| Equitable Interests in Schedule A property | | |
| Contingent Interests | | |
| Other Claims | | |
| Patents & Copyrights | | |
| Licenses & Franchises | | |
| Customer Lists | | |
| Autos, Trucks & Other Vehicles | 48,882.48 | 48,882.48 |
| Boats & Motors | | |
| Aircraft | | |
| Office Equipment | | |
| Machinery, supplies, equipment used for business | 150,000.00 | 150,000.00 |
| Inventory | | |
| Animals | 200.00 | 200.00 |
| Crops | | |
| Farming Equipment | | |
| Farm Supplies | | |
| Other Personal Property *(attach schedule)* | | |
| *TOTAL PERSONAL PROPERTY* | 2,920,079.39 | 2,965,409.63 |
| *TOTAL ASSETS* | 3,360,079.39 | 3,405,409.63 |

In re Jose L. Lizardi                                        Case No. 12-62352
        Debtor                          Reporting Period: 3/1/2013-3/31/2013

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Federal Income Taxes (not deducted from wages) | | |
| FICA/Medicare (not deducted from wages) | | |
| State Taxes (not deducted from wages) | | |
| Real Estate Taxes | | |
| Other Taxes *(attach schedule)* | | |
| *TOTAL TAXES* | | |
| Professional Fees | | |
| Other Post-petition Liabilities *(list creditors)* | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| *TOTAL POST-PETITION LIABILITIES* | | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | 460,969.78 | 460,969.78 |
| Priority Debt | | |
| Unsecured Debt | | |
| *TOTAL PRE-PETITION LIABILITIES* | 460,969.78 | 460,969.78 |
| *TOTAL LIABILITIES* | 460,969.78 | 460,969.78 |

FORM MOR-4 (INDV)
2/2008
PAGE 1 OF 1

In re Jose L. Lizardi
**Debtor**

Case No. 12-62352
Reporting Period: 3/1/2013-3/31/2013

## SUMMARY OF UNPAID POST-PETITION DEBTS

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 91 | |
| Mortgage | 0 | | | | | |
| Rent | 0 | | | | | |
| Secured Debt/Adequate Protection Payments | 0 | | | | | |
| Professional Fees | 0 | | | | | |
| Other Post-Petition debt *(list creditor)* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total Post-petition Debts** | 0 | | | | | |

Explain how and when the Debtor intends to pay any past due post-petition debts.

In re Jose L. Lizardi _____    Case No. 12-62352 _____
      **Debtor**    Reporting Period: 3/1/2013-3/31/2013 _____

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
### AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| Ally Financial | 237.45 | 237.45 | |
| First Niagara Bank | 437.88 | 437.88 | |
| First Niagara Bank | - | - | |
| HSBC Mortgage | 4,043.91 | 4,043.91 | |
| NBT Bank | - | 846.74 | |
| NBT Bank | 315.51 | 315.51 | |
| BMW | 1,058.33 | 1,058.33 | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | 6,939.82 | |

### INSTALLMENT PAYMENTS

| TYPE OF POLICY | CARRIER | PERIOD COVERED | PAYMENT AMOUNT & FREQUENCY |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re Jose L. Lizardi
_____
        Debtor

Case No. 12-62352
Reporting Period: 3/1/2013-3/31/2013

## DEBTOR QUESTIONNAIRE

| Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item.  Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 2 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 3 Are property insurance, automobile insurance, or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 4 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 5 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 6 Are any post petition State or Federal income taxes past due? | | X |
| 7 Are any post petition real estate taxes past due? | | X |
| 8 Are any other post petition taxes past due? | | X |
| 9 Have any pre-petition taxes been paid during this reporting period? | | X |
| 10 Are any amounts owed to post petition creditors delinquent? | | X |
| 11 Have any post petition loans been been received by the Debtor from any party? | | X |
| 12 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 13 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |